Marvinell HARLAN and Gregory
Harlan, Plaintiffs–
Appellants

v.

UNITED STATES DEPARTMENT OF HEALTH AND HUMAN SERVICES; Ralph Rouse, Individual Capacity; Kendrick Small, Attorney, Individual Capacity; Tamara Miller, Deputy Director, Individual Capacity; Texas Department of Protective and Regulatory Services (CPS); Janice Petry, FAD Program Director, Individual Capacity; Randy Joiner–Houston, CPS Director, Individual Capacity; Thomas Chapmond, Executive Director, Individual Capacity; Betty Hable, Ombudsman Director, Individual Capacity, Defendants–Appellees.

No. 09–20207
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Dec. 28, 2009.

Gregory Harlan, Houston, TX, pro se.

Marvinell Harlan, Houston, TX, pro se.

Yvonne Denise Bennett, Office of the Attorney General, Austin, TX, for Defendants–Appellees.

Before DAVIS, SMITH and DENNIS,
Circuit Judges.

PER CURIAM: *

Plaintiffs Marvinell and Gregory Harlan appeal the dismissal of their suit on defendants' motion to dismiss. Plaintiffs claim that the defendants violated their constitutional rights when the Texas Department of Family and Protective Services ("DFPS") removed a minor child from their foster care. We agree with the district court's disposition of this case.

The district court correctly ruled that it did not have subject matter jurisdiction over the Department of Health and Human Services because the department's sovereign immunity protects the federal government from this suit. Absent an express waiver of immunity, the United States, its departments and employees in their official capacities are immune from suit. *Hercules Inc. v. United States,* 516 U.S. 417, 422, 116 S.Ct. 981, 134 L.Ed.2d 47 (1996); *In re Supreme Beef Processors, Inc.,* 468 F.3d 248, 251–252 (5th Cir.2006). Similarly, the claims against the Texas DFPS are barred by the Eleventh Amendment which deprives federal courts of jurisdiction to hear a suit by a private citizen against a state in federal court. *Alabama v. Pugh,* 438 U.S. 781, 781–82, 98 S.Ct. 3057, 57 L.Ed.2d 1114 (1978); *Okpalobi v. Foster,* 244 F.3d 405, 411 (5th Cir.2001).

The district court also correctly dismissed the three federal employees, Small, Rouse and Miller, for failure to state a claim and the individual state defendants, Petrey, Joiner, Chapmond and Hable, on

---

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

the basis of qualified immunity. Plaintiffs failed to plead sufficient facts to demonstrate that the defendants' conduct violated any constitutional right. The plaintiffs' adoption of the minor child was never consummated. The plaintiffs cite no authority, clearly established or otherwise, that indicates that they had any protected constitutional rights or interests related to that child. Moreover, plaintiffs' failure to show that the defendants violated any of plaintiff's constitutional rights precludes all of their claims.

For the foregoing reasons, the judgment of the district court is AFFIRMED.